Ohan KARAGOZIAN, Petitioner–Appellant,

v.

COMMISSIONER OF INTERNAL REVENUE, Respondent–Appellee.

No. 13–4230–ag.

United States Court of Appeals, Second Circuit.

March 2, 2015.

Gerald Hecht, Gerald Hecht & Associates, Danbury, CT, for Appellant.

John Schumann, Attorney, Tax Division, U.S. Department of Justice (Teresa E. McLaughlin, Attorney, Tax Division, U.S. Department of Justice, Tamara W. Ashford, Acting Assistant Attorney General, on the brief), Washington, D.C., for Appellee.

Present: RALPH K. WINTER, ROSEMARY S. POOLER and ROBERT D. SACK, Circuit Judges.

## SUMMARY ORDER

Petitioner-appellant Ohan Karagozian appeals from the July 24, 2013 order and decision of the United States Tax Court (Kerrigan, *J.*) granting summary judgment in favor of the Commissioner of Internal Revenue (the "Commissioner") and sustaining a proposed levy to collect outstanding tax liabilities owed by Karagozian for 2008. Karagozian challenges his underlying tax liability. We assume the parties' familiarity with the underlying facts, procedural history, and specification of issues for review.

We review a tax court's conclusions of law de novo and its findings of fact for clear error. *Diebold Found., Inc. v. Comm'r*, 736 F.3d 172, 182 (2d Cir.2013); *see also* 26 U.S.C. § 7482(a)(1). In a case arising from a collection due process hearing in which the underlying tax liability is properly at issue, we review the underlying liability de novo and other administrative determinations for an abuse of discretion. *Williams v. Comm'r*, 718 F.3d 89, 92 (2d Cir.2013).

On appeal, Karagozian argues that the Commissioner's March 26, 2009 letter entitled him, notwithstanding the statute of limitations, to refunds for all years in which Karagozian erroneously had been classified for federal tax purposes as an independent contractor by his employer. Contrary to Karagozian's reading, the letter merely (1) instructed him to file amended tax returns; (2) informed him that reclassification of his income could decrease, or increase, his tax liability; and (3) explicitly warned him that the statute of limitations might bar refunds for tax years prior to 2005. By no means did the letter waive the limitations period or vest in Karagozian a right to a refund.

Karagozian further contends that the doctrine of equitable recoupment permits him to offset monies previously paid in error, for which the statute of limitations has now run, against his present tax liability. As we have noted, "[t]he theory of the doctrine of equitable recoupment is that one taxable event should not be taxed twice, once on a correct theory and once on an incorrect theory, and that to avoid this happening the statute of limitations will be deemed waived." *Minskoff v. United States*, 490 F.2d 1283, 1285 (2d Cir.1974) (citing *Rothensies v. Elec. Storage Battery Co.*, 329 U.S. 296, 300, 67 S.Ct. 271, 91 L.Ed. 296 (1946)). Karagozian's attempt to invoke recoupment fails because he does not allege that "the government brought a new proceeding arising out of the same transaction involved in [an] earlier proceeding," *Bull v. United States*, 295 U.S. 247, 261, 55 S.Ct. 695, 79 L.Ed. 1421 (1935), but instead seeks to recoup overpaid taxes from 2002 through 2007 against taxes he owes for 2008. While Karagozian claims recoupment for the same *type* of taxes, the Supreme Court clearly declined to extend the doctrine, as enunciated in *Bull*, "to allow one transaction to be offset against another" where the same type of tax payments were at issue in different years. *Elec. Storage Battery Co.*, 329 U.S. at 299, 67 S.Ct. 271; *see also Bush v. Comm'r*, 175 F.2d 391, 392 (2d Cir.1949) (noting that each annual federal income tax levy "is the origin of a new liability and a separate cause of action").

Nor does the Commissioner's March 26, 2009 letter transform, as Karagozian contends, distinct tax years into a single transaction.

We have considered the remainder of Karagozian's arguments and find them to be without merit. Accordingly, the order of the Tax Court hereby is AFFIRMED.